1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

MARC A. PILOTIN
Regional Solicitor
ANDREW SCHULTZ
Wage and Hour Counsel
TARA STEARNS (Cal. Bar No. 291130)
ADRIANA AHUMADA (Cal. Bar No. 274295)
Senior Trial Attorneys
NATASHA MAGNESS (Wa. Bar No. 55920)
Trial Attorney
UNITED STATES DEPARTMENT OF LABOR
90 7th Street, Suite 3-700
San Francisco, CA 94103-1516
Telephone: (415) 625-7741
Fax: (415) 625-7772
Email: stearns.tara.e@dol.gov

*Attorneys for Plaintiff Acting Secretary Julie A. Su*

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| Julie A. Su,<br>  Acting Secretary of Labor,<br>  United States Department of Labor,<br><br>          Plaintiff,<br><br>                v.<br><br>Valley Wide Plastering Construction, Inc., dba Valley Wide Plastering, Inc., an Arizona corporation; Jesus Guerrero, aka Jesse Guerrero, an individual; Rose Guerrero, an individual; and Jesse Guerrero, Jr., aka J.R. Guerrero, an individual,<br><br>          Defendants. | Case No. CV-18-04756-PHX-GMS<br><br><br>**SECOND AMENDED EXHIBIT A TO THE CONSENT JUDGMENT AND ORDER (DOC. 269)** |

## SECOND AMENDED EXHIBIT A

| Exhibit A | Back Wages | Liquidated Damages |
|---|---|---|
| Aaron Guarneros Martinez | $ 2,118.29 | $ 2,118.29 |
| Aaron Jacobo Peralta | $ 281.05 | $ 281.05 |
| Aaron Manuel Loya | $ 182.64 | $ 182.64 |
| Abacu Pardino Almazan | $ 6,585.28 | $ 6,585.28 |
| Abelardo Cerda Patino | $ 749.07 | $ 749.07 |
| Adan Chon Medina | $ 199.87 | $ 199.87 |
| Adan Diaz Castro | $ 144.62 | $ 144.62 |
| Adan Lopez | $ 957.62 | $ 957.62 |
| Adolfo Suarez | $ 685.17 | $ 685.17 |
| Adrian Arturo Noris Vargas | $ 283.73 | $ 283.73 |
| Adrian Calderon | $ 161.22 | $ 161.22 |
| Adrian Esparza Ortega | $ 4,382.21 | $ 4,382.21 |
| Adrian Gonzalez | $ 403.66 | $ 403.66 |
| Adrian Ortega Jr | $ 156.87 | $ 156.87 |
| Adrian Pina Pina | $ 2,654.48 | $ 2,654.48 |
| Adrian Sandoval Ornela | $ 246.89 | $ 246.89 |
| Agustin Garcia Lopez | $ 2,875.50 | $ 2,875.50 |
| Agustin Vazquez | $ 2,375.68 | $ 2,375.68 |
| Agustin Vazquez Licona | $ 268.84 | $ 268.84 |
| Alan R Quezada | $ 863.83 | $ 863.83 |
| Alberto Castillo | $ 210.28 | $ 210.28 |
| Alberto Estrella | $ 227.62 | $ 227.62 |
| Alberto Gomez | $ 351.88 | $ 351.88 |
| Alberto Gutierrez | $ 20,000.00 | $ 20,000.00 |
| Alberto Lora Avalos | $ 3,439.15 | $ 3,439.15 |
| Alberto Miranda Mada | $ 105.61 | $ 105.61 |
| Alberto Salgado Garcia | $ 552.20 | $ 552.20 |
| Alberto Vargas Torres | $ 448.68 | $ 448.68 |
| Aldo Aurelio Silva Hernandez | $ 482.13 | $ 482.13 |
| Alejandro Cornejo Gamero | $ 149.74 | $ 149.74 |
| Alejandro Duron | $ 97.72 | $ 97.72 |
| Alejandro Encinas | $ 1,997.37 | $ 1,997.37 |
| Alejandro Godoy Romero | $ 5,702.43 | $ 5,702.43 |
| Alejandro Loera | $ 20,000.00 | $ 20,000.00 |
| Alejandro Pina Uruchurtu | $ 316.58 | $ 316.58 |
| Alejandro Ricardo Aldana Mayorga | $ 568.09 | $ 568.09 |
| Alejandro Tejeda Carrillo | $ 988.09 | $ 988.09 |

| | | | |
|---|---|---:|---:|
| 1 | Alejandro Valdivia | $ 201.06 | $ 201.06 |
| | Alesha G Olivas Quijada | $ 408.69 | $ 408.69 |
| 2 | Alexander Garibaldi | $ 86.52 | $ 86.52 |
| 3 | Alexander J Hernandez Cruz | $ 864.11 | $ 864.11 |
| | Alexis Ortega | $ 97.63 | $ 97.63 |
| 4 | Alexis Romero Chavez | $ 10,345.40 | $ 10,345.40 |
| 5 | Alexis Saul Monter | $ 208.53 | $ 208.53 |
| | Alexis Zazueta Aceves | $ 452.07 | $ 452.07 |
| 6 | Alfonso Aguilar | $ 233.28 | $ 233.28 |
| 7 | Alfonso Marquez Sanchez | $ 4,895.63 | $ 4,895.63 |
| | Alfredo Arreola Marquez | $ 2,895.63 | $ 2,895.63 |
| 8 | Alfredo Montoya Bojorques | $ 3,450.56 | $ 3,450.56 |
| 9 | Alfredo Rosas | $ 405.19 | $ 405.19 |
| | Alfredo Serna | $ 174.81 | $ 174.81 |
| 10 | Alfredo Suarez Guerra | $ 452.64 | $ 452.64 |
| 11 | Aline F Aguilar | $ 543.69 | $ 543.69 |
| | Alonso Miranda Cota | $ 3,236.46 | $ 3,236.46 |
| 12 | Alvaro Martinez | $ 10,605.70 | $ 10,605.70 |
| 13 | Amado Santiago Lopez | $ 389.72 | $ 389.72 |
| | Ana Edilia Lopez | $ 1,253.62 | $ 1,253.62 |
| 14 | Ana L Barrera | $ 136.32 | $ 136.32 |
| 15 | Ana Laura Quezada | $ 842.23 | $ 842.23 |
| | Anastacio Cruz Pimentel | $ 539.37 | $ 539.37 |
| 16 | Andres Castillo | $ 124.39 | $ 124.39 |
| 17 | Andres Godoy Marquez | $ 1,533.61 | $ 1,533.61 |
| | Andres Gonzalez Ambriz | $ 285.72 | $ 285.72 |
| 18 | Andres Loera | $ 2,574.86 | $ 2,574.86 |
| 19 | Andres Martinez | $ 796.52 | $ 796.52 |
| | Andres Martinez Mendez | $ 130.10 | $ 130.10 |
| 20 | Andres Molina Valenzuela | $ 588.94 | $ 588.94 |
| 21 | Angel Alfonso Avalos Brenes | $ 118.89 | $ 118.89 |
| | Angel Celestino Hernandez Ortega | $ 2,426.61 | $ 2,426.61 |
| 22 | Angel Chaparro Castro | $ 493.22 | $ 493.22 |
| 23 | Angel Giovanni Castro De La Cruz | $ 352.43 | $ 352.43 |
| | Angel Jacquez Vega | $ 316.40 | $ 316.40 |
| 24 | Angel Jimenez Castro | $ 776.42 | $ 776.42 |
| 25 | Angel Ortega Perez | $ 3,081.24 | $ 3,081.24 |
| | Angel Valenzuela | $ 470.50 | $ 470.50 |
| 26 | Angel Zarate | $ 465.73 | $ 465.73 |
| 27 | Anselmo Meza Rosales | $ 636.40 | $ 636.40 |
| | Antonio David Ramirez | $ 86.00 | $ 86.00 |
| 28 | Antonio De Jesus Martinez Gonzalez | $ 444.98 | $ 444.98 |

| | | | | |
|---|---|---|---|---|
| 1 | Antonio Lechuga Escobedo | $ | 199.87 | $ | 199.87 |
| | Antonio Padilla | $ | 3,251.96 | $ | 3,251.96 |
| 2 | Antonio Ramos Cruz | $ | 2,255.46 | $ | 2,255.46 |
| 3 | Antonio Ripalda | $ | 477.03 | $ | 477.03 |
| | Antonio V Miranda | $ | 440.94 | $ | 440.94 |
| 4 | Antonio Vega Orozco | $ | 477.70 | $ | 477.70 |
| 5 | Aquilino Levi Villa Martinez | $ | 98.97 | $ | 98.97 |
| | Araceli Salazar Morales | $ | 1,412.37 | $ | 1,412.37 |
| 6 | Ariel Anthony Galvez | $ | 1,051.16 | $ | 1,051.16 |
| 7 | Arlene Ruiz Godoy | $ | 1,437.11 | $ | 1,437.11 |
| | Armando Contreras Rojas | $ | 383.25 | $ | 383.25 |
| 8 | Armando De Jesus Perez Rodriguez | $ | 386.11 | $ | 386.11 |
| 9 | Armando Espinoza Gomez | $ | 477.70 | $ | 477.70 |
| | Armando Maldonado Garcia | $ | 775.25 | $ | 775.25 |
| 10 | Armando R Camacho | $ | 100.24 | $ | 100.24 |
| 11 | Armando Tapia Berrelleza | $ | 413.34 | $ | 413.34 |
| | Arnulfo R Bojorquez | $ | 268.59 | $ | 268.59 |
| 12 | Arnulfo Romero Perez | $ | 1,085.18 | $ | 1,085.18 |
| 13 | Arturo Antonio Marquez | $ | 326.19 | $ | 326.19 |
| | Arturo Barrios | $ | 144.31 | $ | 144.31 |
| 14 | Arturo Del Castillo | $ | 259.84 | $ | 259.84 |
| 15 | Arturo Marin Vilches | $ | 769.66 | $ | 769.66 |
| | Arturo Noris Cruz | $ | 1,077.01 | $ | 1,077.01 |
| 16 | Arturo Perez | $ | 665.80 | $ | 665.80 |
| 17 | Ashley Marilyn Diaz Garcia | $ | 265.77 | $ | 265.77 |
| | Audiel Robert Perez | $ | 340.71 | $ | 340.71 |
| 18 | Aurelio A Sanchez | $ | 5,667.43 | $ | 5,667.43 |
| 19 | Aurelio V Domine | $ | 16,468.62 | $ | 16,468.62 |
| | Bernardo Benitez | $ | 377.37 | $ | 377.37 |
| 20 | Bernardo Escobar Ruiz | $ | 753.15 | $ | 753.15 |
| 21 | Bernardo Montoya | $ | 3,053.19 | $ | 3,053.19 |
| | Bernardo Velazquez | $ | 339.94 | $ | 339.94 |
| 22 | Bladimir Romero Benites | $ | 689.47 | $ | 689.47 |
| 23 | Brandon Renteria | $ | 533.60 | $ | 533.60 |
| | Braulio A Sanchez | $ | 386.88 | $ | 386.88 |
| 24 | Brian Marquez | $ | 264.97 | $ | 264.97 |
| 25 | Bryan Palma Ruiz | $ | 3,969.18 | $ | 3,969.18 |
| | Caitlyn Marquez Anaya | $ | 238.41 | $ | 238.41 |
| 26 | Candelario Ramirez | $ | 772.37 | $ | 772.37 |
| 27 | Carlos Acosta Rivas | $ | 485.19 | $ | 485.19 |
| | Carlos Alejandr Esparza | $ | 212.58 | $ | 212.58 |
| 28 | Carlos Covarrubias | $ | 3,850.14 | $ | 3,850.14 |

| | | |
|---|---|---|
| Carlos E Sosa | $ 216.00 | $ 216.00 |
| Carlos Enrique Ramirez Diaz | $ 5,575.97 | $ 5,575.97 |
| Carmen Celestino Torre | $ 99.64 | $ 99.64 |
| Carmina Contreras | $ 607.38 | $ 607.38 |
| Carolina A Lugo | $ 359.39 | $ 359.39 |
| Cecilia Hernandez Garcia | $ 382.77 | $ 382.77 |
| Celestino Ortiz Camacho | $ 1,077.29 | $ 1,077.29 |
| Cesar Ambriz Garcia | $ 168.80 | $ 168.80 |
| Cesar Carrillo Rangel | $ 5,891.54 | $ 5,891.54 |
| Cesar Francisco Ledezma | $ 108.31 | $ 108.31 |
| Cesar Jimenez Linares | $ 92.33 | $ 92.33 |
| Cesar O Moreno | $ 1,483.22 | $ 1,483.22 |
| Cesario Pacheco | $ 297.02 | $ 297.02 |
| Charles Gregory Manzanares Jr | $ 380.02 | $ 380.02 |
| Christian Gonzalez Villa | $ 90.88 | $ 90.88 |
| Christian Hernandez | $ 6,683.26 | $ 6,683.26 |
| Christian Iriqui | $ 664.47 | $ 664.47 |
| Christian R Hernandez Sanchez | $ 481.93 | $ 481.93 |
| Christian Raymond Miranda | $ 520.62 | $ 520.62 |
| Christopher Robles | $ 267.52 | $ 267.52 |
| Ciara Quinonez Gomez | $ 574.15 | $ 574.15 |
| Clemente Gutierrez | $ 3,172.49 | $ 3,172.49 |
| Cody Michael Pena | $ 702.27 | $ 702.27 |
| Crisoforo Pina Tovar | $ 82.91 | $ 82.91 |
| Cristian Kintero Ruiz | $ 1,129.43 | $ 1,129.43 |
| Cristian Munoz | $ 380.97 | $ 380.97 |
| Cristina Renee Romo | $ 153.08 | $ 153.08 |
| Cristino Gutierrez | $ 3,415.02 | $ 3,415.02 |
| Cruz Renteria Medina | $ 6,633.31 | $ 6,633.31 |
| Daniel Beltran Sanchez | $ 643.66 | $ 643.66 |
| Daniel Cordova Jr | $ 2,907.58 | $ 2,907.58 |
| Daniel Cortes | $ 197.37 | $ 197.37 |
| Daniel Francisco Lopez Jr | $ 135.55 | $ 135.55 |
| Daniel Giron | $ 1,374.08 | $ 1,374.08 |
| Daniel Hernandez De La Torre | $ 230.22 | $ 230.22 |
| Daniel Hernandez Enriquez | $ 254.07 | $ 254.07 |
| Daniel Kent Green | $ 2,808.27 | $ 2,808.27 |
| Daniel Martinez | $ 1,595.37 | $ 1,595.37 |
| Daniel Mora | $ 722.94 | $ 722.94 |
| Daniel Pacheco Ramirez | $ 756.50 | $ 756.50 |
| Daniel Rivera | $ 216.58 | $ 216.58 |
| Daniel Victor Gutierrez | $ 511.18 | $ 511.18 |

| | | | | |
|---|---|---|---|---|
| 1 | Daniel Zacarias Lopez Algandar | $ | 603.92 | $ | 603.92 |
| 2 | Daniela E Duran | $ | 114.86 | $ | 114.86 |
| | David Adrian Marquez Gomora | $ | 442.83 | $ | 442.83 |
| 3 | David Cortes Rodriguez | $ | 113.50 | $ | 113.50 |
| 4 | David F Lopez | $ | 206.35 | $ | 206.35 |
| | David Gutierrez Real | $ | 6,731.15 | $ | 6,731.15 |
| 5 | David Lopez Fernandez | $ | 2,031.22 | $ | 2,031.22 |
| 6 | David Martin Banuelos | $ | 250.45 | $ | 250.45 |
| | David Morris | $ | 2,609.35 | $ | 2,609.35 |
| 7 | David Nava Alcantar | $ | 734.65 | $ | 734.65 |
| 8 | David Rodriguez Diaz | $ | 162.78 | $ | 162.78 |
| | David Ruiz Soto | $ | 260.71 | $ | 260.71 |
| 9 | David Tovar | $ | 170.56 | $ | 170.56 |
| 10 | Diana Dela Rosa Vasquez | $ | 5,450.21 | $ | 5,450.21 |
| | Diego Gomora Velazquez | $ | 875.52 | $ | 875.52 |
| 11 | Diego Lopez Berumen | $ | 2,928.55 | $ | 2,928.55 |
| 12 | Dominic J Robinson | $ | 216.47 | $ | 216.47 |
| | Doraly Mora Barrios | $ | 1,619.78 | $ | 1,619.78 |
| 13 | Earl Freeman | $ | 813.43 | $ | 813.43 |
| 14 | Edgar A Martinez Gallegos | $ | 111.42 | $ | 111.42 |
| | Edgar Alejandro Banderas | $ | 793.28 | $ | 793.28 |
| 15 | Edgar Almonte Almonte | $ | 96.90 | $ | 96.90 |
| 16 | Edgar Beltran | $ | 200.81 | $ | 200.81 |
| | Edgar F Soto | $ | 384.07 | $ | 384.07 |
| 17 | Edgar F Valenzuela Soto Jr | $ | 207.83 | $ | 207.83 |
| 18 | Edgar L Olvera Cervantes | $ | 554.28 | $ | 554.28 |
| | Edgar Sanchez | $ | 635.22 | $ | 635.22 |
| 19 | Edgar Soto | $ | 799.17 | $ | 799.17 |
| 20 | Edgardo Barajas Medina | $ | 304.16 | $ | 304.16 |
| | Edgardo Leal Mendez | $ | 1,215.02 | $ | 1,215.02 |
| 21 | Edith Lorena Zuniga | $ | 454.05 | $ | 454.05 |
| 22 | Edmundo Gonzalez Zuniga | $ | 785.30 | $ | 785.30 |
| | Carlos Escorza Ortega | $ | 411.64 | $ | 411.64 |
| 23 | Edson Josemare Torres Miranda | $ | 1,379.97 | $ | 1,379.97 |
| 24 | Eduardo Avila Garcia | $ | 186.60 | $ | 186.60 |
| | Eduardo Bojorquez Trejo | $ | 156.88 | $ | 156.88 |
| 25 | Eduardo Cota | $ | 369.76 | $ | 369.76 |
| 26 | Eduardo Leon Felix | $ | 289.35 | $ | 289.35 |
| | Eduardo Leon Olivas | $ | 244.33 | $ | 244.33 |
| 27 | Eduardo Leyva Contreras | $ | 253.04 | $ | 253.04 |
| 28 | Eduardo Miramontes Rodriguez | $ | 3,079.75 | $ | 3,079.75 |
| | Eduardo Santacruz | $ | 433.57 | $ | 433.57 |

| | | | |
|---|---|---|---|
| Edwin Gonzalez | $ | 429.47 | $ | 429.47 |
| Efrain Cortes Munoz | $ | 1,423.48 | $ | 1,423.48 |
| Efrain Cuevas Cuadras | $ | 838.56 | $ | 838.56 |
| Carlos Garcia | $ | 600.66 | $ | 600.66 |
| Efrain Gamez | $ | 546.21 | $ | 546.21 |
| Efrain Rodriguez | $ | 4,220.00 | $ | 4,220.00 |
| Efren Pimentel Rodriguez | $ | 20,000.00 | $ | 20,000.00 |
| Eladio Cazares Alapisco | $ | 6,072.42 | $ | 6,072.42 |
| Eleazar Montano Lopez | $ | 4,300.69 | $ | 4,300.69 |
| Elias Esquivel Lemus | $ | 270.27 | $ | 270.27 |
| Elias Esquivel Villalobos | $ | 650.30 | $ | 650.30 |
| Eliseo Davila Sanchez | $ | 732.70 | $ | 732.70 |
| Eliseo Ferman Uves | $ | 125.45 | $ | 125.45 |
| Eliseo Miramon Lopez | $ | 208.83 | $ | 208.83 |
| Eloy Lopez Lara | $ | 1,398.73 | $ | 1,398.73 |
| Emanuel Arciniega | $ | 422.15 | $ | 422.15 |
| Emilio Pinacho Mijangos | $ | 189.54 | $ | 189.54 |
| Emmanuel Sadot Ortega | $ | 361.69 | $ | 361.69 |
| Ender Verdi | $ | 887.48 | $ | 887.48 |
| Carlos Jose Osuna Apodaca | $ | 471.21 | $ | 471.21 |
| Enrique Aguilar | $ | 613.49 | $ | 613.49 |
| Enrique Gomez Ortiz | $ | 1,106.90 | $ | 1,106.90 |
| Enrique Ruiz | $ | 442.33 | $ | 442.33 |
| Eradio Caperon Herrera | $ | 3,743.32 | $ | 3,743.32 |
| Erminio Cortez | $ | 265.08 | $ | 265.08 |
| Ernesto Alonso Avalos Brenes | $ | 156.88 | $ | 156.88 |
| Ernesto Casas | $ | 713.90 | $ | 713.90 |
| Ernesto Castillo Siqueiros | $ | 224.16 | $ | 224.16 |
| Ernesto Gomora Perez | $ | 2,674.85 | $ | 2,674.85 |
| Ernesto Siqueira Revilla | $ | 1,834.54 | $ | 1,834.54 |
| Esai Lionel Escobar | $ | 358.66 | $ | 358.66 |
| Esteban Escobar | $ | 246.55 | $ | 246.55 |
| Esteban Martinez Campos | $ | 1,830.34 | $ | 1,830.34 |
| Evelia Mendoza Solis | $ | 377.37 | $ | 377.37 |
| Everardo Campos Sauceda | $ | 1,466.98 | $ | 1,466.98 |
| Everildo Vasquez Vicente | $ | 310.77 | $ | 310.77 |
| Ezaquiel Garcia Campos | $ | 2,176.36 | $ | 2,176.36 |
| Ezequiel Parra Orozco | $ | 868.77 | $ | 868.77 |
| Fabian Arredondo Sanchez | $ | 1,923.24 | $ | 1,923.24 |
| Fabian Correa Cortes | $ | 579.12 | $ | 579.12 |
| Fausto Cesar Salas Medina | $ | 495.09 | $ | 495.09 |
| Fausto Marquez Sanchez | $ | 4,454.13 | $ | 4,454.13 |

| | | | | |
|---|---|---|---|---|
| Felipe Covarrubias | $ | 195.46 | $ | 195.46 |
| Felipe Martinez Zurita | $ | 699.76 | $ | 699.76 |
| Felipe Moroyoqu Morillo | $ | 91.27 | $ | 91.27 |
| Felipe Peralta | $ | 659.07 | $ | 659.07 |
| Felipe Peraza | $ | 4,436.04 | $ | 4,436.04 |
| Felix A Sanchez | $ | 5,648.53 | $ | 5,648.53 |
| Felix Mendoza Sandoval | $ | 1,578.66 | $ | 1,578.66 |
| Fernando Burgos Cubillas | $ | 197.37 | $ | 197.37 |
| Fernando Garcia Beiza | $ | 3,702.36 | $ | 3,702.36 |
| Fernando Gonzalez | $ | 3,436.18 | $ | 3,436.18 |
| Fernando Jimenez | $ | 3,381.78 | $ | 3,381.78 |
| Fernando Murrieta | $ | 242.58 | $ | 242.58 |
| Fidel Aldair Bravo Torres | $ | 132.23 | $ | 132.23 |
| Carlos Lara Diaz | $ | 616.64 | $ | 616.64 |
| Fidel Hurtado | $ | 3,399.13 | $ | 3,399.13 |
| Fidel Mauricio Anaya Morales | $ | 144.31 | $ | 144.31 |
| Fidel Munoz | $ | 1,858.62 | $ | 1,858.62 |
| Fidelina Perez Sanchez | $ | 198.05 | $ | 198.05 |
| Fidencio Gomora Perez | $ | 2,392.66 | $ | 2,392.66 |
| Fidencio Marquez Aguilar | $ | 842.46 | $ | 842.46 |
| Filiberto Granillo Lira | $ | 400.36 | $ | 400.36 |
| Florencio Cruz Burrola | $ | 1,249.12 | $ | 1,249.12 |
| Florencio Herrera Dias | $ | 193.87 | $ | 193.87 |
| Floriberto Giron Arreguin | $ | 2,790.32 | $ | 2,790.32 |
| Fortino Chavez Castaneda | $ | 521.37 | $ | 521.37 |
| Fortino Martinez | $ | 92.75 | $ | 92.75 |
| Fortino Taboada Jr | $ | 771.27 | $ | 771.27 |
| Francisco Acosta | $ | 550.64 | $ | 550.64 |
| Francisco Caro Ramirez | $ | 3,961.45 | $ | 3,961.45 |
| Francisco Gomora Perez | $ | 362.64 | $ | 362.64 |
| Francisco J Bejarno Quintana | $ | 302.66 | $ | 302.66 |
| Francisco J Covarrubias Lamas | $ | 1,432.22 | $ | 1,432.22 |
| Francisco Javier Jr Arias | $ | 2,540.97 | $ | 2,540.97 |
| Francisco Javier Ochoa | $ | 99.08 | $ | 99.08 |
| Francisco Lemus Guillermo | $ | 1,325.53 | $ | 1,325.53 |
| Francisco M Cruz Rivas | $ | 653.94 | $ | 653.94 |
| Francisco Madrid Quintero | $ | 263.26 | $ | 263.26 |
| Francisco Martin Navarro | $ | 95.86 | $ | 95.86 |
| Francisco Martinez Leyva | $ | 575.86 | $ | 575.86 |
| Francisco Paz | $ | 6,350.36 | $ | 6,350.36 |
| Francisco Sanchez | $ | 216.58 | $ | 216.58 |
| Gabino Aguilar Hernandez | $ | 905.34 | $ | 905.34 |

| | | | |
|---|---|---|---|
| Gabriel Cortes | $ | 341.89 | $ | 341.89 |
| Gabriel Cruz Napsusiali | $ | 1,435.97 | $ | 1,435.97 |
| Gabriel Encinas Gil | $ | 2,677.04 | $ | 2,677.04 |
| Gabriel Guillen | $ | 112.46 | $ | 112.46 |
| Gabriel Meza Beltran | $ | 539.37 | $ | 539.37 |
| Gabriela D Hernandez | $ | 371.05 | $ | 371.05 |
| Gabriela Garcia | $ | 347.97 | $ | 347.97 |
| Gaspar Aguilar Ortega | $ | 111.42 | $ | 111.42 |
| Geovany Enamorado | $ | 1,107.51 | $ | 1,107.51 |
| Gerardo Arvizu Torres | $ | 350.57 | $ | 350.57 |
| Gerardo Gomez | $ | 276.74 | $ | 276.74 |
| Gerardo Lemus Torres | $ | 5,849.52 | $ | 5,849.52 |
| Gerardo Marquez | $ | 1,613.51 | $ | 1,613.51 |
| Gerardo Ortega Lopez | $ | 2,034.41 | $ | 2,034.41 |
| Gerardo Perez | $ | 1,898.37 | $ | 1,898.37 |
| Gerardo Perez Lopez | $ | 366.47 | $ | 366.47 |
| Gerardo Perez Sanchez | $ | 1,030.52 | $ | 1,030.52 |
| Gerardo Ruiz | $ | 108.31 | $ | 108.31 |
| Gerardo Serrano | $ | 91.27 | $ | 91.27 |
| Carlos Regino Ruiz Torres | $ | 557.37 | $ | 557.37 |
| German Edel Gonzalez Valdez | $ | 4,434.17 | $ | 4,434.17 |
| German Figueroa | $ | 559.25 | $ | 559.25 |
| Gil Alfonso Martinez Valley | $ | 2,720.43 | $ | 2,720.43 |
| Gilardo Esquer | $ | 556.30 | $ | 556.30 |
| Gilberto Gutierrez | $ | 459.24 | $ | 459.24 |
| Gilberto Hernandez | $ | 448.04 | $ | 448.04 |
| Gilberto Sisneros | $ | 92.75 | $ | 92.75 |
| Gilberto Tapia Berrelleza | $ | 369.76 | $ | 369.76 |
| Giovani Duarte Quintero | $ | 197.02 | $ | 197.02 |
| Giovanny H Marroquin | $ | 376.51 | $ | 376.51 |
| Gloria Sabina Estrella | $ | 240.26 | $ | 240.26 |
| Gonzalo Esparza Correa | $ | 778.44 | $ | 778.44 |
| Grizzel Avila Valenzuela | $ | 308.47 | $ | 308.47 |
| Guadalupe Medina Perez | $ | 10,212.47 | $ | 10,212.47 |
| Guadalupe Mercado | $ | 1,221.20 | $ | 1,221.20 |
| Guadalupe Robles Santamaria | $ | 208.17 | $ | 208.17 |
| Guadalupe Urquidy Miranda | $ | 3,371.15 | $ | 3,371.15 |
| Guillermo Alfredo Montijo | $ | 2,581.47 | $ | 2,581.47 |
| Guillermo Arreola Carbajal | $ | 2,750.67 | $ | 2,750.67 |
| Guillermo Martinez | $ | 2,330.86 | $ | 2,330.86 |
| Guiovany Hernandez Marroquin | $ | 1,329.60 | $ | 1,329.60 |
| Gustavo Caballo Hernandez | $ | 125.45 | $ | 125.45 |

| Name | | | |
|---|---|---|---|
| Hector F Gonzalez Hernandez | $ | 153.42 | $ | 153.42 |
| Hector Guillen | $ | 778.77 | $ | 778.77 |
| Hector Leon Placencia | $ | 188.49 | $ | 188.49 |
| Hernan Z Cabrera | $ | 281.47 | $ | 281.47 |
| Hever Sanchez Moreno | $ | 468.14 | $ | 468.14 |
| Horasio David Anaya Rosales | $ | 199.87 | $ | 199.87 |
| Hortencia Garcia Loya | $ | 3,114.78 | $ | 3,114.78 |
| Hugo Sanchez | $ | 626.86 | $ | 626.86 |
| Ignacio Mejia Soto | $ | 174.81 | $ | 174.81 |
| Ignacio Rivera Lopez | $ | 297.46 | $ | 297.46 |
| Ignacio Villanueva Contreras | $ | 641.19 | $ | 641.19 |
| Ines Acosta Payan | $ | 116.33 | $ | 116.33 |
| Irma Gomora Perez | $ | 314.26 | $ | 314.26 |
| Irma Rosa Carranza Diaz | $ | 477.82 | $ | 477.82 |
| Irving Parra Acosta | $ | 1,234.05 | $ | 1,234.05 |
| Isaac Chavez | $ | 118.89 | $ | 118.89 |
| Isabel Velasco Cruz | $ | 659.74 | $ | 659.74 |
| Ishmael I Holguin | $ | 234.68 | $ | 234.68 |
| Ismael Arreola Carbajal | $ | 2,788.35 | $ | 2,788.35 |
| Ismael Felix Ochoa | $ | 141.39 | $ | 141.39 |
| Ismael Gardea Olivas | $ | 333.66 | $ | 333.66 |
| Ivan Alonso F Montijo | $ | 695.07 | $ | 695.07 |
| Ivan Leonel Felix | $ | 3,797.50 | $ | 3,797.50 |
| Ivan Lopez | $ | 331.88 | $ | 331.88 |
| Ivan Marquez Garcia | $ | 2,685.29 | $ | 2,685.29 |
| Ivan Reyes | $ | 2,132.78 | $ | 2,132.78 |
| Ivan Valenzuela Rojo | $ | 306.63 | $ | 306.63 |
| J Guadalupe Cerna Ibarra | $ | 1,336.88 | $ | 1,336.88 |
| J Guadalupe Lucio Gomez | $ | 855.31 | $ | 855.31 |
| Jaime Agustin Luna Vega | $ | 414.97 | $ | 414.97 |
| Jaime Alexis Espericueta | $ | 1,132.40 | $ | 1,132.40 |
| Jaime Barron Cadena | $ | 104.65 | $ | 104.65 |
| Jaime Cruz Sanchez | $ | 393.10 | $ | 393.10 |
| Jaime Gonzalez | $ | 89.12 | $ | 89.12 |
| Jaime Lara | $ | 11,428.80 | $ | 11,428.80 |
| Jaime Ortiz Lopez | $ | 123.87 | $ | 123.87 |
| Jaime Renteria | $ | 2,087.68 | $ | 2,087.68 |
| Jaime Torres | $ | 774.28 | $ | 774.28 |
| Jaime Varela | $ | 283.65 | $ | 283.65 |
| Jaiver Rodriguez | $ | 2,303.45 | $ | 2,303.45 |
| Jared Avitia Pineda | $ | 1,395.94 | $ | 1,395.94 |
| Jason Avitia | $ | 2,305.79 | $ | 2,305.79 |

| | | | |
|---|---|---:|---:|
| 1 | Jason George Mora Morales | $ 1,044.05 | $ 1,044.05 |
| | Javier A Araujo | $ 585.04 | $ 585.04 |
| 2 | Javier Acuna | $ 6,570.03 | $ 6,570.03 |
| 3 | Javier Alberto Delgado Rodriguez | $ 161.22 | $ 161.22 |
| | Javier Araujo A | $ 726.14 | $ 726.14 |
| 4 | Javier Avila Saavedra | $ 363.58 | $ 363.58 |
| 5 | Javier Carrillo Rangel | $ 5,907.20 | $ 5,907.20 |
| | Javier Gonzalez | $ 124.41 | $ 124.41 |
| 6 | Javier Huitron | $ 1,229.71 | $ 1,229.71 |
| 7 | Javier Leon | $ 405.04 | $ 405.04 |
| | Javier Romero Barraza | $ 124.68 | $ 124.68 |
| 8 | Jehu Lopez Garcia | $ 377.37 | $ 377.37 |
| 9 | Jeremias Lucio Perez Diaz | $ 582.86 | $ 582.86 |
| | Jerry Lucio Camargo | $ 188.17 | $ 188.17 |
| 10 | Jessica Gabriela Perez Lemus | $ 2,198.97 | $ 2,198.97 |
| 11 | Jesus A Diaz Lopez | $ 156.88 | $ 156.88 |
| | Jesus A Rios Ruiz | $ 184.05 | $ 184.05 |
| 12 | Jesus Adrian Lara | $ 226.31 | $ 226.31 |
| 13 | Jesus Alfredo Garcia | $ 148.77 | $ 148.77 |
| | Jesus Anselmo Sarmiento | $ 169.32 | $ 169.32 |
| 14 | Jesus Antonio Flores Mora | $ 3,547.01 | $ 3,547.01 |
| 15 | Jesus Cerna | $ 5,120.28 | $ 5,120.28 |
| | Jesus Cerna Jr | $ 3,062.58 | $ 3,062.58 |
| 16 | Jesus Cota Fierro | $ 945.57 | $ 945.57 |
| 17 | Jesus Daniel Chavez German | $ 3,119.90 | $ 3,119.90 |
| | Jesus Eleazar Caperon Herrera | $ 2,159.37 | $ 2,159.37 |
| 18 | Jesus Espinoza Pacheco | $ 188.49 | $ 188.49 |
| 19 | Jesus Fernando Ibarra Martinez | $ 269.12 | $ 269.12 |
| | Jesus Francisco Rivera Arvayo | $ 1,620.91 | $ 1,620.91 |
| 20 | Jesus Garcia | $ 3,529.64 | $ 3,529.64 |
| 21 | Jesus Guadalupe Lara Espinoza | $ 917.19 | $ 917.19 |
| | Jesus Humberto Arias | $ 623.91 | $ 623.91 |
| 22 | Jesus Jose Sanchez Leyva | $ 158.10 | $ 158.10 |
| 23 | Jesus Juarez Borquez | $ 444.78 | $ 444.78 |
| | Jesus M Aguilar Urquidez | $ 5,737.13 | $ 5,737.13 |
| 24 | Jesus M Jimenez | $ 208.43 | $ 208.43 |
| 25 | Jesus Manuel Ortiz Rodriguez | $ 764.95 | $ 764.95 |
| | Jesus Martin Vazquez | $ 323.87 | $ 323.87 |
| 26 | Jesus Montoya | $ 624.48 | $ 624.48 |
| 27 | Jesus Murillo Lopez | $ 587.89 | $ 587.89 |
| | Jesus Oliver Villegas | $ 1,836.17 | $ 1,836.17 |
| 28 | Carlos Reyes | $ 3,015.19 | $ 3,015.19 |

| | | | | |
|---|---|---:|---|---:|
| 1 | Jesus Omar Bojorquez Trejo | $ | 921.18 | $ | 921.18 |
| | Jesus Omar Hernandez Oliva | $ | 598.28 | $ | 598.28 |
| 2 | Jesus Peralta Pena | $ | 876.65 | $ | 876.65 |
| 3 | Jesus Rene Barrera | $ | 86.52 | $ | 86.52 |
| | Jesus Romero | $ | 2,760.24 | $ | 2,760.24 |
| 4 | Jesus Ruiz | $ | 134.25 | $ | 134.25 |
| 5 | Jesus Samuel Salido | $ | 268.29 | $ | 268.29 |
| | Jesus Valenzuela | $ | 144.62 | $ | 144.62 |
| 6 | Jesus Valles Ramirez | $ | 251.37 | $ | 251.37 |
| 7 | Jesus Villeda | $ | 3,214.61 | $ | 3,214.61 |
| 8 | Jhonatan Rodriguez Zarate | $ | 377.37 | $ | 377.37 |
| | Joaquin Edgardo Vasquez | $ | 705.02 | $ | 705.02 |
| 9 | Joaquin Prieto | $ | 562.86 | $ | 562.86 |
| 10 | Joel Montano | $ | 111.48 | $ | 111.48 |
| | Joel Reyes | $ | 331.37 | $ | 331.37 |
| 11 | Johnathan Giron Juarez | $ | 308.73 | $ | 308.73 |
| 12 | Jonathan Ayala Hernandez | $ | 327.82 | $ | 327.82 |
| | Jonathan Bernal Alvarez | $ | 10,534.40 | $ | 10,534.40 |
| 13 | Jonathan Jacquez | $ | 301.77 | $ | 301.77 |
| 14 | Jonathan Parra | $ | 2,731.05 | $ | 2,731.05 |
| | Jonathan Ramos | $ | 147.74 | $ | 147.74 |
| 15 | Jonathan Terrones | $ | 1,323.44 | $ | 1,323.44 |
| 16 | Carlos Rojo Jr | $ | 202.28 | $ | 202.28 |
| | Jorge Alberto Navarro Garcia | $ | 1,063.76 | $ | 1,063.76 |
| 17 | Jorge Cervantes Nunes | $ | 1,559.91 | $ | 1,559.91 |
| 18 | Jorge Chavez Avina | $ | 377.65 | $ | 377.65 |
| | Jorge Flores | $ | 4,856.32 | $ | 4,856.32 |
| 19 | Jorge Hernandez Sanchez | $ | 382.98 | $ | 382.98 |
| 20 | Jorge Jacquez | $ | 504.75 | $ | 504.75 |
| | Jorge Lopez Silva | $ | 359.80 | $ | 359.80 |
| 21 | Jorge Luis Zamitiz Burgos | $ | 254.07 | $ | 254.07 |
| 22 | Jorge Mendoza Padilla | $ | 128.02 | $ | 128.02 |
| | Jorge Mora Barrios | $ | 3,939.50 | $ | 3,939.50 |
| 23 | Jorge Osbaldo Chavez Esparza | $ | 205.39 | $ | 205.39 |
| 24 | Jorge Osuna | $ | 666.78 | $ | 666.78 |
| | Jorge Solis | $ | 636.55 | $ | 636.55 |
| 25 | Jorge Villa Martinez | $ | 98.97 | $ | 98.97 |
| 26 | Jorge Villasana Valenzuela | $ | 201.77 | $ | 201.77 |
| | Jose A Lagos Hernandez | $ | 435.64 | $ | 435.64 |
| 27 | Jose A Rodriguez | $ | 447.89 | $ | 447.89 |
| 28 | Jose A Santos | $ | 258.35 | $ | 258.35 |
| | Jose Alejandro Lugo Grijalva | $ | 599.36 | $ | 599.36 |

| | | |
|---|---|---|
| Jose Alexander Molina | $ 1,567.88 | $ 1,567.88 |
| Jose Alvarez Torres | $ 1,218.75 | $ 1,218.75 |
| Jose Angel Moreno | $ 350.46 | $ 350.46 |
| Jose Antonio Garcia Jr | $ 787.04 | $ 787.04 |
| Jose Antonio Gomar Perez | $ 981.56 | $ 981.56 |
| Jose Antonio Martinez | $ 139.74 | $ 139.74 |
| Jose Antonio Vargas | $ 467.80 | $ 467.80 |
| Jose Antonio Villeda Miranda | $ 2,083.67 | $ 2,083.67 |
| Jose Armando Quinonez | $ 295.06 | $ 295.06 |
| Jose Batista Enrique | $ 706.43 | $ 706.43 |
| Jose Cazarez | $ 417.10 | $ 417.10 |
| Jose Cerna Carrillo | $ 2,168.72 | $ 2,168.72 |
| Jose Contreras | $ 303.79 | $ 303.79 |
| Jose Daniel Herrera Sarbia | $ 82.91 | $ 82.91 |
| Jose De Jesus Gonzalez | $ 216.78 | $ 216.78 |
| Jose De Jesus Medina Martinez | $ 183.63 | $ 183.63 |
| Jose De Jesus Moreno Moreno | $ 684.22 | $ 684.22 |
| Jose De Jesus Torres Carrillo | $ 716.34 | $ 716.34 |
| Jose Dominguez | $ 1,267.51 | $ 1,267.51 |
| Jose Enrique Ruiz Bazua | $ 289.87 | $ 289.87 |
| Jose Espinoza Pacheco | $ 163.27 | $ 163.27 |
| Jose Esquivel Lemus | $ 836.16 | $ 836.16 |
| Jose Felix Valdez | $ 4,719.16 | $ 4,719.16 |
| Jose Fuentes | $ 3,354.04 | $ 3,354.04 |
| Jose G Mendoza Valle | $ 1,368.46 | $ 1,368.46 |
| Jose Garcia Soto | $ 3,122.63 | $ 3,122.63 |
| Carlos Rojo Sicairos | $ 245.58 | $ 245.58 |
| Jose German Figueroa Lemus | $ 20,000.00 | $ 20,000.00 |
| Jose Guadalupe Covarrunias Flores | $ 1,118.60 | $ 1,118.60 |
| Jose Guadalupe Reyes Beltran | $ 186.12 | $ 186.12 |
| Jose J Martinez Rascon | $ 199.71 | $ 199.71 |
| Jose Jacobo Montoya | $ 167.34 | $ 167.34 |
| Jose Jaimen Montoya Calin | $ 225.13 | $ 225.13 |
| Jose Jaimen Montoya Carlin | $ 398.28 | $ 398.28 |
| Jose Juan Contreras Nava | $ 91.27 | $ 91.27 |
| Jose L Becerra Gutierrez | $ 1,574.37 | $ 1,574.37 |
| Jose L Lino | $ 897.98 | $ 897.98 |
| Jose Lalo Ojeda | $ 345.83 | $ 345.83 |
| Jose Lara Haumada | $ 264.14 | $ 264.14 |
| Jose Lopez | $ 2,309.36 | $ 2,309.36 |
| Jose Lopez Auyon | $ 323.00 | $ 323.00 |
| Jose Luis Chavarria Sanchez | $ 4,493.17 | $ 4,493.17 |

| | | | |
|---|---|---:|---:|
| 1 | Jose Luis Flores Benitez | $ 339.57 | $ 339.57 |
| | Jose Luis Lino | $ 621.45 | $ 621.45 |
| 2 | Jose Luis Martinez Ortiz | $ 626.13 | $ 626.13 |
| 3 | Jose Luis Medina Lopez | $ 2,413.30 | $ 2,413.30 |
| | Jose Luis Morales Lara | $ 3,098.65 | $ 3,098.65 |
| 4 | Jose Luis Ocampo Diaz | $ 5,580.73 | $ 5,580.73 |
| 5 | Jose Luis Rebollar | $ 1,189.48 | $ 1,189.48 |
| | Jose Luis Rosales Gomora | $ 3,386.51 | $ 3,386.51 |
| 6 | Jose Luis Sainois Jr | $ 282.79 | $ 282.79 |
| 7 | Jose Luis Santiago Dona | $ 261.86 | $ 261.86 |
| | Jose Luis Santos Varel | $ 2,882.35 | $ 2,882.35 |
| 8 | Jose Luis Serrano Felix | $ 521.37 | $ 521.37 |
| 9 | Jose Luis Silva | $ 1,753.80 | $ 1,753.80 |
| | Jose Luis Zazueta | $ 1,170.21 | $ 1,170.21 |
| 10 | Jose M Montoya | $ 5,767.70 | $ 5,767.70 |
| 11 | Jose Manuel Cervantes | $ 561.70 | $ 561.70 |
| | Jose Manuel Garcia Armenta | $ 460.54 | $ 460.54 |
| 12 | Jose Manuel Hernandez Marroquin | $ 1,957.64 | $ 1,957.64 |
| 13 | Jose Manuel Valenzuela | $ 155.00 | $ 155.00 |
| | Jose Maria Correa Jr | $ 141.39 | $ 141.39 |
| 14 | Jose Marquez Sanchez | $ 3,377.15 | $ 3,377.15 |
| 15 | Jose Mendoza | $ 170.22 | $ 170.22 |
| | Jose Mendoza Juarez | $ 445.35 | $ 445.35 |
| 16 | Jose Morales Olvera | $ 474.57 | $ 474.57 |
| 17 | Jose Nery Pastor Bautista | $ 1,830.34 | $ 1,830.34 |
| | Jose Orduno Zayas | $ 325.18 | $ 325.18 |
| 18 | Jose Osuna | $ 459.64 | $ 459.64 |
| 19 | Jose Pimentel Rodriguez | $ 1,033.36 | $ 1,033.36 |
| | Jose Ramirez | $ 601.03 | $ 601.03 |
| 20 | Jose Ramon Quintero | $ 155.00 | $ 155.00 |
| 21 | Jose Rivera | $ 1,123.90 | $ 1,123.90 |
| | Jose Rodriguez Peraza | $ 1,366.05 | $ 1,366.05 |
| 22 | Jose Romero | $ 216.58 | $ 216.58 |
| 23 | Jose Sanchez | $ 482.82 | $ 482.82 |
| | Jose T Mendoza | $ 1,221.76 | $ 1,221.76 |
| 24 | Jose Tejeda Carrillo | $ 698.34 | $ 698.34 |
| 25 | Jose Tinajero | $ 749.44 | $ 749.44 |
| | Jose Trinidad Luque Oblea | $ 94.62 | $ 94.62 |
| 26 | Jose Valenzueal | $ 426.86 | $ 426.86 |
| 27 | Jose Valenzuela | $ 186.12 | $ 186.12 |
| | Jose Vazquez Sanchez | $ 4,360.55 | $ 4,360.55 |
| 28 | Joseph E Pascuale | $ 941.42 | $ 941.42 |

| | | |
|---|---|---|
| Joseph Manuel Garay | $ 750.79 | $ 750.79 |
| Josue Alegria Lara | $ 86.52 | $ 86.52 |
| Josue Felix Cruz Flores | $ 521.37 | $ 521.37 |
| Josue Gutierrez Robles | $ 1,179.50 | $ 1,179.50 |
| Juan Angel Acevedo Dominguez | $ 185.29 | $ 185.29 |
| Juan Angel Dubon Santos | $ 299.04 | $ 299.04 |
| Juan Antonio Sala Campos | $ 436.68 | $ 436.68 |
| Juan Antonio Sandoval Lora | $ 9,054.40 | $ 9,054.40 |
| Juan Armando Alamazan | $ 283.65 | $ 283.65 |
| Juan C Benavidez | $ 438.24 | $ 438.24 |
| Juan Carlos Arellano Robles | $ 662.80 | $ 662.80 |
| Juan Carlos Benitez | $ 358.47 | $ 358.47 |
| Juan Carlos Covarrubias Holguin | $ 118.89 | $ 118.89 |
| Juan Carlos Gonzalez Martinez | $ 447.70 | $ 447.70 |
| Juan Carlos Hernandez Marroquin | $ 254.98 | $ 254.98 |
| Sergio Francisco Canez Zeremeno | $ 863.83 | $ 863.83 |
| Juan Carlos Vargas | $ 3,400.84 | $ 3,400.84 |
| Juan Correa Cortes | $ 656.26 | $ 656.26 |
| Juan Daniel Cerna Ybarra | $ 1,432.99 | $ 1,432.99 |
| Juan Daniel Marquez Gomora | $ 442.83 | $ 442.83 |
| Juan Diego Olvera Martinez | $ 153.36 | $ 153.36 |
| Juan F Garcia Rodriguez | $ 255.64 | $ 255.64 |
| Juan Felix Perex | $ 92.33 | $ 92.33 |
| Juan Felix Perez | $ 771.27 | $ 771.27 |
| Juan Giron Arreguin | $ 6,003.30 | $ 6,003.30 |
| Juan M Coronado | $ 622.70 | $ 622.70 |
| Juan M Cortes Luna | $ 141.39 | $ 141.39 |
| Juan M Miramontes | $ 3,131.14 | $ 3,131.14 |
| Juan Manuel Flores Robles | $ 1,151.11 | $ 1,151.11 |
| Juan Manuel Nava Escalante | $ 1,142.37 | $ 1,142.37 |
| Juan Martinez Abitia | $ 186.12 | $ 186.12 |
| Juan Moreno Noriega | $ 5,185.12 | $ 5,185.12 |
| Juan Nunez | $ 901.41 | $ 901.41 |
| Juan Oliver Villegas | $ 867.26 | $ 867.26 |
| Juan Pablo Moreno | $ 1,257.05 | $ 1,257.05 |
| Juan Palacios | $ 1,791.37 | $ 1,791.37 |
| Juan Peralta | $ 2,007.68 | $ 2,007.68 |
| Juan Perez Felix | $ 961.41 | $ 961.41 |
| Juan Ramon Morales Santiago | $ 933.65 | $ 933.65 |
| Juan Rodriguez | $ 1,051.47 | $ 1,051.47 |
| Juan Ruelas Flores | $ 256.77 | $ 256.77 |
| Juan Sanchez Ramirez | $ 116.33 | $ 116.33 |

| | | | |
|---|---|---|---|
| Juan Soto Santana | $ 1,308.58 | $ 1,308.58 |
| Juan Torres Soto | $ 1,939.05 | $ 1,939.05 |
| Juan Valenzuela | $ 497.64 | $ 497.64 |
| Juan Zarate | $ 1,233.25 | $ 1,233.25 |
| Julian Alonso Arballo | $ 97.42 | $ 97.42 |
| Julian Tarango | $ 186.64 | $ 186.64 |
| Julio Borquez | $ 1,514.04 | $ 1,514.04 |
| Julio Cesar Bojorquez Beltran | $ 2,327.16 | $ 2,327.16 |
| Julio Cesar Toysehua Jr | $ 205.46 | $ 205.46 |
| Julio Garcia | $ 499.81 | $ 499.81 |
| Julio Hernandez Neri | $ 440.64 | $ 440.64 |
| Julio Lizama Alvarado | $ 1,253.62 | $ 1,253.62 |
| Junior Giron Arreguin | $ 924.57 | $ 924.57 |
| Juvenal Hernandez Gonzalez | $ 2,234.34 | $ 2,234.34 |
| Juventina S Salgado | $ 140.99 | $ 140.99 |
| Juventino Oliver Guarneros | $ 854.66 | $ 854.66 |
| Karina Nunez Araiza | $ 1,491.95 | $ 1,491.95 |
| Karla Anaya Olvera | $ 1,758.89 | $ 1,758.89 |
| Karla Lilian Ruiz | $ 111.42 | $ 111.42 |
| Karla Villegas Gamino | $ 2,766.71 | $ 2,766.71 |
| Kenneth Walker | $ 261.99 | $ 261.99 |
| Kevin Amavizca | $ 604.17 | $ 604.17 |
| Keyla Anell Santos | $ 305.60 | $ 305.60 |
| Kyle Thomas Felty | $ 3,240.96 | $ 3,240.96 |
| Lalo Everardo Acosta | $ 202.28 | $ 202.28 |
| Lazard Alberto Tovar Fimbres | $ 108.31 | $ 108.31 |
| Lazaro Camacho | $ 842.34 | $ 842.34 |
| Lazaro Fimbres | $ 3,301.60 | $ 3,301.60 |
| Leonardo Barcelo Samaniego | $ 134.25 | $ 134.25 |
| Leonardo Bejarano Quintana | $ 244.94 | $ 244.94 |
| Leonardo Soto Acuna | $ 1,381.99 | $ 1,381.99 |
| Leonel Alfonso Irazoqui Parra | $ 455.80 | $ 455.80 |
| Leonel Arellano Arellano | $ 2,815.15 | $ 2,815.15 |
| Leonel Nunez Echeverri | $ 230.18 | $ 230.18 |
| Leswit Alfredo Rosas Perez | $ 442.00 | $ 442.00 |
| Lino Chavez | $ 300.12 | $ 300.12 |
| Lionel Nunez | $ 470.53 | $ 470.53 |
| Lorena Martinez | $ 826.12 | $ 826.12 |
| Lorenzo Pacheco Villeda | $ 4,637.05 | $ 4,637.05 |
| Lorenzo Paloma | $ 3,986.45 | $ 3,986.45 |
| Lorenzo Santos Gonzalez | $ 273.27 | $ 273.27 |
| Lucio Lopez | $ 663.37 | $ 663.37 |

| | | | |
|---|---|---|---|
| Luis A Aguilar Herrera | $ | 111.42 | $ | 111.42 |
| Luis A Albelais | $ | 185.29 | $ | 185.29 |
| Luis A Baigo Rivera | $ | 129.06 | $ | 129.06 |
| Luis A German Rodriguez | $ | 1,193.35 | $ | 1,193.35 |
| Luis A Leal | $ | 12,992.00 | $ | 12,992.00 |
| Luis A Ramierz Alvarez | $ | 92.33 | $ | 92.33 |
| Luis Acevedo | $ | 425.38 | $ | 425.38 |
| Luis Antonio Pacheco Luna | $ | 546.88 | $ | 546.88 |
| Luis Benitez Montes | $ | 112.84 | $ | 112.84 |
| Luis Chavira Garcia | $ | 514.73 | $ | 514.73 |
| Luis D Gonzalez | $ | 305.32 | $ | 305.32 |
| Luis David Ortiz Cerros | $ | 650.77 | $ | 650.77 |
| Luis Enrique Pacheco | $ | 211.02 | $ | 211.02 |
| Luis Ernesto Arriaga Vizcaino | $ | 1,260.66 | $ | 1,260.66 |
| Luis Felix Perez | $ | 2,809.40 | $ | 2,809.40 |
| Luis Fernando Duarte Davalos | $ | 864.48 | $ | 864.48 |
| Luis Fernando Olvera Amador | $ | 186.12 | $ | 186.12 |
| Luis Figueroa | $ | 2,172.51 | $ | 2,172.51 |
| Luis Flores | $ | 3,036.01 | $ | 3,036.01 |
| Luis Garcia | $ | 103.39 | $ | 103.39 |
| Luis Lopez Silva | $ | 1,065.17 | $ | 1,065.17 |
| Luis Martin Arreola Loaiza | $ | 206.87 | $ | 206.87 |
| Luis Mendoza | $ | 470.60 | $ | 470.60 |
| Luis Miguel Estrada Ortega | $ | 1,384.47 | $ | 1,384.47 |
| Luis Miguel Juarez Ortiz | $ | 293.38 | $ | 293.38 |
| Luis Orduno | $ | 1,123.00 | $ | 1,123.00 |
| Luis Plaza Casique | $ | 2,332.22 | $ | 2,332.22 |
| Luis Reynaldo Mora | $ | 4,008.70 | $ | 4,008.70 |
| M Etelvina Perez Sanchez | $ | 452.97 | $ | 452.97 |
| Ma Guadalupe Hernandez Diaz | $ | 494.78 | $ | 494.78 |
| Ma Teresa Covarrubias Avila | $ | 190.61 | $ | 190.61 |
| Magdaleno Andrade Jaso | $ | 3,206.70 | $ | 3,206.70 |
| Manuel A Fimbres Salazar | $ | 348.35 | $ | 348.35 |
| Manuel Albert Lopez | $ | 150.68 | $ | 150.68 |
| Manuel Andres Lopez Garcia | $ | 96.38 | $ | 96.38 |
| Manuel Armando Gutierrez | $ | 275.01 | $ | 275.01 |
| Manuel Blanco Galindo | $ | 498.41 | $ | 498.41 |
| Manuel Bujanda Von | $ | 94.30 | $ | 94.30 |
| Manuel Carbajal | $ | 1,490.75 | $ | 1,490.75 |
| Carlos Torres | $ | 2,895.67 | $ | 2,895.67 |
| Manuel de Jesus Alvarez Ochoa | $ | 468.63 | $ | 468.63 |
| Manuel Esparza | $ | 531.74 | $ | 531.74 |

| | | | |
|---|---|---|---|
| Manuel Figueroa Williams | $ | 216.78 | $ | 216.78 |
| Manuel Garcia Garcia | $ | 698.34 | $ | 698.34 |
| Manuel Hermosillo | $ | 6,731.15 | $ | 6,731.15 |
| Manuel Lopez Ruiz | $ | 1,393.27 | $ | 1,393.27 |
| Manuel Ricardo Velderrain | $ | 4,174.32 | $ | 4,174.32 |
| Manuel Saul Fimbres | $ | 1,732.37 | $ | 1,732.37 |
| Manuel Vega Soto | $ | 2,098.48 | $ | 2,098.48 |
| Manuel Vega Zamora | $ | 2,166.33 | $ | 2,166.33 |
| Marcelino A Hernandez | $ | 2,719.08 | $ | 2,719.08 |
| Marcelino Marquez Sanchez | $ | 4,868.20 | $ | 4,868.20 |
| Marcelino Vargas Hurtado | $ | 216.58 | $ | 216.58 |
| Marcelo Campos Martinez | $ | 676.99 | $ | 676.99 |
| Marco A Gamez Rios | $ | 2,223.56 | $ | 2,223.56 |
| Marco A Rojas | $ | 105.61 | $ | 105.61 |
| Marco Antonio Aguilar Perez | $ | 267.10 | $ | 267.10 |
| Marco Antonio Duran Perez | $ | 323.37 | $ | 323.37 |
| Marco Antonio Ruiz Torres | $ | 359.37 | $ | 359.37 |
| Marco Antonio Yepiz Moroyoqui | $ | 166.41 | $ | 166.41 |
| Marcos A Moreno | $ | 463.77 | $ | 463.77 |
| Marcos Acevedo | $ | 1,245.34 | $ | 1,245.34 |
| Marcos Acevedo Torres | $ | 3,492.04 | $ | 3,492.04 |
| Marcos Almazan | $ | 597.12 | $ | 597.12 |
| Marcos Antonio Cruz Sanchez | $ | 133.04 | $ | 133.04 |
| Marcos Lopez Fernandez | $ | 1,003.42 | $ | 1,003.42 |
| Marcos Rodelo | $ | 105.61 | $ | 105.61 |
| Marcos Rodriguez | $ | 118.08 | $ | 118.08 |
| Margarito Cruz Pimentel | $ | 3,397.92 | $ | 3,397.92 |
| Margarito Rubio | $ | 346.33 | $ | 346.33 |
| Margarito Sanchez | $ | 4,927.04 | $ | 4,927.04 |
| Maria D Pineda Munguia | $ | 1,656.04 | $ | 1,656.04 |
| Maria E Renteria | $ | 2,033.59 | $ | 2,033.59 |
| Maria Elena Cortes Sandoval | $ | 133.04 | $ | 133.04 |
| Maria Moreno | $ | 446.31 | $ | 446.31 |
| Maria Rosario Camacho | $ | 191.51 | $ | 191.51 |
| Maribel Sauceda Leyva | $ | 457.79 | $ | 457.79 |
| Maricela Campoy Valenzuela | $ | 343.53 | $ | 343.53 |
| Mario Alejandro Correa Correa | $ | 2,460.20 | $ | 2,460.20 |
| Mario Angel Reyes Flores | $ | 339.57 | $ | 339.57 |
| Mario Cruz Pimentel | $ | 557.37 | $ | 557.37 |
| Mario Felix | $ | 1,536.28 | $ | 1,536.28 |
| Mario Gomez Rangel | $ | 221.20 | $ | 221.20 |
| Mario Gonzales | $ | 3,120.18 | $ | 3,120.18 |

| | | | | |
|---|---|---:|---|---:|
| 1 | Mario Jimenez | $ 1,939.05 | $ 1,939.05 |
| | Mario Martinez | $ 3,046.05 | $ 3,046.05 |
| 2 | Mario Miramontes | $ 3,136.45 | $ 3,136.45 |
| 3 | Mario Montijo | $ 3,371.14 | $ 3,371.14 |
| | Mario Sauceda Tellez | $ 135.58 | $ 135.58 |
| 4 | Mario Torres | $ 525.70 | $ 525.70 |
| 5 | Mario Vargas Tapia | $ 3,135.00 | $ 3,135.00 |
| | Marlon Partida | $ 437.82 | $ 437.82 |
| 6 | Martin Aguero | $ 1,984.17 | $ 1,984.17 |
| 7 | Martin Cortes Luna | $ 141.39 | $ 141.39 |
| | Martin Figueroa Montes | $ 539.37 | $ 539.37 |
| 8 | Martin Fuentes | $ 3,381.58 | $ 3,381.58 |
| 9 | Martin J Estopellan Ramirez | $ 132.17 | $ 132.17 |
| | Martin Leonides Rubio Cecena | $ 568.83 | $ 568.83 |
| 10 | Martin Mora Sabino | $ 130.10 | $ 130.10 |
| 11 | Martin Morales Garcia | $ 441.51 | $ 441.51 |
| | Martin Nava Perez | $ 3,851.86 | $ 3,851.86 |
| 12 | Martin Navarrete | $ 682.37 | $ 682.37 |
| 13 | Mauricio Jimenez Cruz | $ 1,811.07 | $ 1,811.07 |
| | Mauricio Morales | $ 368.23 | $ 368.23 |
| 14 | Maximiano Salamanca | $ 106.29 | $ 106.29 |
| 15 | Melecio Victor Zeferino Lira | $ 4,221.46 | $ 4,221.46 |
| | Melesio Sarabia | $ 87.63 | $ 87.63 |
| 16 | Melvin Mariano Garcia Perez | $ 126.36 | $ 126.36 |
| 17 | Michael Lee Alvarado | $ 170.56 | $ 170.56 |
| | Carlos Urbalejo | $ 598.26 | $ 598.26 |
| 18 | Michael Maldonado Garcia | $ 5,701.35 | $ 5,701.35 |
| 19 | Michael Ochoa Estevez | $ 249.93 | $ 249.93 |
| | Miguel A Avila Savedra | $ 1,699.90 | $ 1,699.90 |
| 20 | Miguel A Torres Escoto | $ 338.20 | $ 338.20 |
| 21 | Miguel Adrian Cruz Santiago | $ 635.81 | $ 635.81 |
| | Miguel Angel Betanzos Enriquez | $ 420.60 | $ 420.60 |
| 22 | Miguel Angel Bravo Barreda | $ 215.37 | $ 215.37 |
| 23 | Miguel Angel Vasquez Miranda | $ 222.51 | $ 222.51 |
| | Miguel Angel Vega Pina | $ 6,260.16 | $ 6,260.16 |
| 24 | Miguel Antonio Baez Chaves | $ 181.97 | $ 181.97 |
| 25 | Miguel Barrera Pina | $ 2,708.68 | $ 2,708.68 |
| | Miguel Espinoza Salas | $ 734.65 | $ 734.65 |
| 26 | Miguel Grijalba | $ 2,158.67 | $ 2,158.67 |
| 27 | Miguel Jauregui | $ 2,333.07 | $ 2,333.07 |
| | Miguel Lopez | $ 2,047.02 | $ 2,047.02 |
| 28 | Miguel Rumijald Gutierrez | $ 381.23 | $ 381.23 |

| | | |
|---|---|---|
| Mikeal C Coronado | $ 146.70 | $ 146.70 |
| Moises Barreras | $ 135.06 | $ 135.06 |
| Moises Jonathan Saldana | $ 291.87 | $ 291.87 |
| Moises Saldana Gallegos | $ 291.87 | $ 291.87 |
| Monserrat Moroco | $ 140.99 | $ 140.99 |
| Narciso Longoria Bonilla | $ 2,589.24 | $ 2,589.24 |
| Nayelli Torres Salazar | $ 276.00 | $ 276.00 |
| Nazario Equihua Equihua | $ 222.57 | $ 222.57 |
| Nelva Quintero | $ 82.89 | $ 82.89 |
| Nereyda Aramburo | $ 649.26 | $ 649.26 |
| Nicholas Daniel Rochin | $ 86.52 | $ 86.52 |
| Nicolas Martinez | $ 368.52 | $ 368.52 |
| Nicolas Perez Lopez | $ 990.18 | $ 990.18 |
| Nicolas Santos Hernandez | $ 258.35 | $ 258.35 |
| Niko Jose Ramirez Leon | $ 156.53 | $ 156.53 |
| Noe Perez Barrera | $ 282.61 | $ 282.61 |
| Noel Barrera | $ 140.99 | $ 140.99 |
| Norberto Celaya Alvarez | $ 155.54 | $ 155.54 |
| Norma Arreola | $ 198.57 | $ 198.57 |
| Octavio Fernandez | $ 390.21 | $ 390.21 |
| Octavio Monreal | $ 845.37 | $ 845.37 |
| Olivia Mazon Salazar | $ 734.70 | $ 734.70 |
| Omar Barrera Morales | $ 207.91 | $ 207.91 |
| Omar Luna Reyes | $ 588.74 | $ 588.74 |
| Omar Santos Luna | $ 358.44 | $ 358.44 |
| Orion Arnel Eletise Collins | $ 149.77 | $ 149.77 |
| Orlando Felix | $ 963.07 | $ 963.07 |
| Orlando Figueroa Marquez | $ 222.57 | $ 222.57 |
| Orlando Raul Cadena | $ 1,366.35 | $ 1,366.35 |
| Oscar Avila Gomora | $ 208.95 | $ 208.95 |
| Oscar Dayan Chavez Diaz | $ 201.10 | $ 201.10 |
| Oscar Estrada | $ 3,476.27 | $ 3,476.27 |
| Oscar Gomora Avila | $ 722.88 | $ 722.88 |
| Oscar Hernandez | $ 4,942.84 | $ 4,942.84 |
| Oscar R Cano | $ 448.68 | $ 448.68 |
| Oscar Rodriguez | $ 3,916.79 | $ 3,916.79 |
| Osvaldo Sandoval | $ 263.97 | $ 263.97 |
| Otoniel S Castillo Anchondo | $ 123.87 | $ 123.87 |
| Pablo Arreola Ortiz | $ 82.91 | $ 82.91 |
| Pablo Espinoza Gonzalez | $ 676.99 | $ 676.99 |
| Pablo Larios Martinez | $ 3,171.98 | $ 3,171.98 |
| Pablo Ortiz Vargas | $ 2,845.22 | $ 2,845.22 |

| | | |
|---|---|---|
| Pablo Rodriguez | $ 280.17 | $ 280.17 |
| Patricia Blanca Rivera | $ 216.78 | $ 216.78 |
| Patricia Vargas Ponce | $ 305.60 | $ 305.60 |
| Patricio Aguilar Marquez | $ 956.59 | $ 956.59 |
| Paulino Rosales | $ 186.64 | $ 186.64 |
| Pedro Aguilar Aldama | $ 490.63 | $ 490.63 |
| Pedro Arrellano | $ 666.07 | $ 666.07 |
| Pedro Cervantes | $ 3,251.78 | $ 3,251.78 |
| Pedro Cervantes Sanchez | $ 5,293.49 | $ 5,293.49 |
| Pedro Garcia | $ 497.96 | $ 497.96 |
| Pedro Hernandez | $ 123.87 | $ 123.87 |
| Pedro Jose Cervantes Jr | $ 1,609.68 | $ 1,609.68 |
| Pedro Leon | $ 524.36 | $ 524.36 |
| Pedro Mendoza Gomez | $ 289.35 | $ 289.35 |
| Pedro Oliver Licona | $ 904.77 | $ 904.77 |
| Pedro Patino | $ 3,211.32 | $ 3,211.32 |
| Pedro Perez | $ 1,443.48 | $ 1,443.48 |
| Peggy Sauceda | $ 191.51 | $ 191.51 |
| Perla Herrera | $ 678.34 | $ 678.34 |
| Prisiliano Basto Garcias | $ 1,499.56 | $ 1,499.56 |
| Rafael Amavizca | $ 6,244.05 | $ 6,244.05 |
| Rafael Correa | $ 3,077.11 | $ 3,077.11 |
| Rafael Jusacamea | $ 162.78 | $ 162.78 |
| Rafael Moreno | $ 821.07 | $ 821.07 |
| Raimundo Cardenas Armenta | $ 161.85 | $ 161.85 |
| Ramiro Torres | $ 444.84 | $ 444.84 |
| Ramon A Quijada | $ 579.12 | $ 579.12 |
| Ramon A Tisnado Valenzuela | $ 1,833.50 | $ 1,833.50 |
| Ramon Avitia | $ 5,439.46 | $ 5,439.46 |
| Ramon Carrillo Serna | $ 126.36 | $ 126.36 |
| Ramon Coronado | $ 215.50 | $ 215.50 |
| Ramon Pena Barraza | $ 110.39 | $ 110.39 |
| Ramon Villalobos Herrera | $ 1,600.04 | $ 1,600.04 |
| Ramon Villeda | $ 2,312.39 | $ 2,312.39 |
| Ramona Hercilia Fimbre | $ 1,918.82 | $ 1,918.82 |
| Raudel Hernandez Delgado | $ 321.00 | $ 321.00 |
| Raudel Marquez Godoy | $ 749.18 | $ 749.18 |
| Raul Armando Argueta | $ 2,804.16 | $ 2,804.16 |
| Raul Rodriguez | $ 922.13 | $ 922.13 |
| Raymond Joey Galarza | $ 532.29 | $ 532.29 |
| Raymond Paul Enriquez | $ 99.64 | $ 99.64 |
| Raymundo Rodriguez | $ 372.35 | $ 372.35 |

| | | |
|---|---|---|
| Reinaldo Doblado Perez | $ 3,023.87 | $ 3,023.87 |
| Remigio Arellano | $ 695.17 | $ 695.17 |
| Rene H Barnett Jr | $ 737.24 | $ 737.24 |
| Rene Marquez Gomora | $ 395.37 | $ 395.37 |
| Rene Q Santiago Cruz | $ 826.44 | $ 826.44 |
| Rene Rodriguez Garcia | $ 1,613.22 | $ 1,613.22 |
| Reynaldo Arellano Lamas | $ 2,599.23 | $ 2,599.23 |
| Reynaldo Humberto Sanchez | $ 1,041.04 | $ 1,041.04 |
| Reynaldo Mora | $ 2,651.82 | $ 2,651.82 |
| Reynaldo Mora Torres | $ 720.37 | $ 720.37 |
| Ricardo Antonio Parra Jimenez | $ 2,064.44 | $ 2,064.44 |
| Ricardo Garcia Loza | $ 2,543.21 | $ 2,543.21 |
| Ricardo Rendon | $ 1,355.39 | $ 1,355.39 |
| Ricardo Rubicel Aldaran Munoz | $ 90.15 | $ 90.15 |
| Ricardo Velderrain Ochoa | $ 997.58 | $ 997.58 |
| Rigoberto Giron Arreguin | $ 3,184.41 | $ 3,184.41 |
| Rigoberto Moreno | $ 86.52 | $ 86.52 |
| Rito C Villalobos | $ 339.57 | $ 339.57 |
| Robert Cabrera Jr | $ 646.38 | $ 646.38 |
| Roberto Arias | $ 464.28 | $ 464.28 |
| Roberto Carlos Herrera Mendoza | $ 269.12 | $ 269.12 |
| Roberto Carrillo Rangel | $ 5,970.92 | $ 5,970.92 |
| Roberto Carrillo Renteria Jr | $ 973.30 | $ 973.30 |
| Roberto Cortez | $ 535.64 | $ 535.64 |
| Roberto Machorro | $ 460.15 | $ 460.15 |
| Roberto Ochoa Magana | $ 325.18 | $ 325.18 |
| Roberto Parra Soto | $ 913.75 | $ 913.75 |
| Rodolfo Berrelleza | $ 142.26 | $ 142.26 |
| Rodolfo Ibuado | $ 758.67 | $ 758.67 |
| Rogelio Gallegos Saldana | $ 167.97 | $ 167.97 |
| Rogelio Serna | $ 236.97 | $ 236.97 |
| Rogelio Tejeda Carrillo | $ 698.34 | $ 698.34 |
| Rogelio Valdez | $ 615.01 | $ 615.01 |
| Roman Rodriguez | $ 116.06 | $ 116.06 |
| Rosalba Suarez Escobar | $ 673.79 | $ 673.79 |
| Rosalio Esparza Correa | $ 1,752.10 | $ 1,752.10 |
| Rosario Barreras Urquid | $ 5,489.60 | $ 5,489.60 |
| Rosario Lopez Zazueta | $ 308.07 | $ 308.07 |
| Rosario Perez Sanchez | $ 10,973.22 | $ 10,973.22 |
| Rosario Torres Lopez | $ 434.18 | $ 434.18 |
| Roy Miranda | $ 6,934.89 | $ 6,934.89 |
| Ruben Alvarez | $ 225.51 | $ 225.51 |

| | | | |
|---|---|---|---|
| 1 | Ruben Cervantes Sanchez | $ 1,283.41 | $ 1,283.41 |
| | Ruben R Salazar | $ 1,949.37 | $ 1,949.37 |
| 2 | Ruben Rodriguez Perez | $ 846.32 | $ 846.32 |
| 3 | Ruben Ruiz Villar | $ 539.37 | $ 539.37 |
| | Ruben Salazar | $ 772.47 | $ 772.47 |
| 4 | Ruben Vasquez Lopez | $ 648.22 | $ 648.22 |
| 5 | Rudy Lopez | $ 285.72 | $ 285.72 |
| 6 | Rufino Orlando Carrasco Serrano | $ 557.37 | $ 557.37 |
| | Rumaldo Hernandez | $ 198.57 | $ 198.57 |
| 7 | Ryan Wilson | $ 192.87 | $ 192.87 |
| 8 | Salvador Gomora Velazquez | $ 1,648.98 | $ 1,648.98 |
| | Salvador Lechuga Escobedo | $ 499.45 | $ 499.45 |
| 9 | Salvador Omar Gomara Velasquez | $ 396.01 | $ 396.01 |
| 10 | Salvador R Prieto | $ 4,776.87 | $ 4,776.87 |
| 11 | Samuel Kintero Beltran | $ 931.45 | $ 931.45 |
| | Samuel Lara Hernandez | $ 238.92 | $ 238.92 |
| 12 | Sandra Gabriel Pacheco | $ 663.02 | $ 663.02 |
| 13 | Sandra Maria Lawson | $ 211.54 | $ 211.54 |
| | Santiago Rodriguez Garza | $ 413.34 | $ 413.34 |
| 14 | Santiago Zendejas Pina | $ 367.08 | $ 367.08 |
| 15 | Santos Covarrubias | $ 1,472.67 | $ 1,472.67 |
| 16 | Santos Covarrubias Flores | $ 1,104.78 | $ 1,104.78 |
| | Sarai Barboa Peralta | $ 1,954.11 | $ 1,954.11 |
| 17 | Saul Sepulveda | $ 325.90 | $ 325.90 |
| 18 | Saul Usvaldo Guevara Burgos | $ 4,276.16 | $ 4,276.16 |
| | Sebastian Ortega Aguilar | $ 324.34 | $ 324.34 |
| 19 | Serafin Pina Pina | $ 3,724.19 | $ 3,724.19 |
| 20 | Serafin Pina Tovar | $ 3,778.19 | $ 3,778.19 |
| | Sergio A Sotelo Vidal | $ 3,448.63 | $ 3,448.63 |
| 21 | Sergio Degollado Ornelas | $ 3,019.90 | $ 3,019.90 |
| 22 | Sergio Gomora Perez | $ 2,082.66 | $ 2,082.66 |
| | Sergio M Almazan | $ 499.44 | $ 499.44 |
| 23 | Sergio Manuel Romero | $ 2,554.45 | $ 2,554.45 |
| 24 | Sergio Noe Lozada Castillo | $ 250.42 | $ 250.42 |
| | Sergio Pardino Almazan | $ 6,102.63 | $ 6,102.63 |
| 25 | Sergio Ramirez | $ 259.75 | $ 259.75 |
| 26 | Sergio Romero Torres | $ 1,155.00 | $ 1,155.00 |
| | Sergio Ruiz Torres | $ 503.37 | $ 503.37 |
| 27 | Sigifredo Peraza | $ 3,071.46 | $ 3,071.46 |
| | Silvia Cardenas | $ 423.54 | $ 423.54 |
| 28 | Socorro Peralta | $ 2,465.12 | $ 2,465.12 |
| | Sotero Rogel Ramirez | $ 5,656.33 | $ 5,656.33 |

| | | |
|---|---|---|
| Steven Sanchez | $ 144.31 | $ 144.31 |
| Susano Molina | $ 8,422.80 | $ 8,422.80 |
| Teodoro Villegas Guarneros | $ 134.79 | $ 134.79 |
| Teodulo Cruz Pimentel | $ 3,373.44 | $ 3,373.44 |
| Tiodoro Lopez Perez | $ 1,458.51 | $ 1,458.51 |
| Tomas Ortega Vargas | $ 1,431.66 | $ 1,431.66 |
| Tomas Patino Ramirez | $ 1,322.51 | $ 1,322.51 |
| Tomas Peres Chabarria | $ 3,786.53 | $ 3,786.53 |
| Tomas Vargas | $ 442.13 | $ 442.13 |
| Tomas Zetino | $ 1,221.20 | $ 1,221.20 |
| Trinidad Colin Reyes | $ 169.00 | $ 169.00 |
| Trinidad Flores Soto | $ 2,872.67 | $ 2,872.67 |
| Uriel Correa Flores | $ 4,524.05 | $ 4,524.05 |
| Uriel Gomora Velazquez | $ 442.83 | $ 442.83 |
| Uriel Murillo | $ 187.16 | $ 187.16 |
| Valente Jimenez | $ 677.73 | $ 677.73 |
| Valentin Oliver | $ 2,306.67 | $ 2,306.67 |
| Valentin Otero | $ 105.61 | $ 105.61 |
| Valentin Serratos Figueroa | $ 5,831.46 | $ 5,831.46 |
| Venancio Carbajal Mendoza | $ 1,435.61 | $ 1,435.61 |
| Veronica Valenzuela | $ 1,524.89 | $ 1,524.89 |
| Vicente Flor Anaya | $ 125.45 | $ 125.45 |
| Vicente Osuna Velasquez | $ 433.50 | $ 433.50 |
| Victor Adolfo Zepeda | $ 239.04 | $ 239.04 |
| Victor Alan Zeferino Marquez | $ 82.91 | $ 82.91 |
| Victor Alfonso Garcia Banda | $ 269.12 | $ 269.12 |
| Victor Castelan | $ 772.47 | $ 772.47 |
| Victor Contreras | $ 2,159.11 | $ 2,159.11 |
| Victor Cortez | $ 377.37 | $ 377.37 |
| Victor Escobedo | $ 105.41 | $ 105.41 |
| Victor Guzman Pablo | $ 608.07 | $ 608.07 |
| Victor Hugo Roa Soto | $ 1,215.54 | $ 1,215.54 |
| Victor Manuel Arellano | $ 458.84 | $ 458.84 |
| Victor Martinez Guarneros | $ 2,614.23 | $ 2,614.23 |
| Victor Yanez | $ 2,638.10 | $ 2,638.10 |
| Vidal Padilla | $ 103.12 | $ 103.12 |
| Wilfredo Ruben Barrios Arreaga | $ 224.93 | $ 224.93 |
| Wilian Rodriguez Guzman | $ 414.85 | $ 414.85 |
| William Mace | $ 312.49 | $ 312.49 |
| Willy A Orellana Jr | $ 196.26 | $ 196.26 |
| Xavier Armando Zamora | $ 441.92 | $ 441.92 |
| Yadira Fernandez Ruela | $ 20,000.00 | $ 20,000.00 |

| Yamir L Nunez Gastelum | $ | 90.16 | $ | 90.16 |
| Yesenia Aranda Hierro | $ | 291.87 | $ | 291.87 |
| **Total** | **$** | **1,311,663.00** | **$** | **1,311,663.00** |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**CERTIFICATE OF SERVICE**

I hereby certify that on July 21, 2023, I electronically transmitted this document to the Clerk's Office using the CM/ECF System for filing and transmittal of Notice of Electronic Filing to the following CM/ECF registrants:

Susanne E. Ingold
singold@bcattorneys.com

Aaron Duell
aduell@bcattorneys.com

Dated: July 21, 2023                    */s/ Tara Stearns*
                                        TARA STEARNS